The TRUSTEES OF the GENERAL ASSEMBLY OF the CHURCH OF the LORD JESUS CHRIST OF the APOSTOLIC FAITH, INC., Appellant,

v.

Anthonee PATTERSON;
Kenneth Shelton.

Anthonee Patterson, as General Overseer of the Minority Faction of Trustees of the General Assembly of the Church of the Lord Jesus Christ of the Apostolic Faith, Inc.,

v.

Kenneth Shelton, individually and as the General Overseer of the Trustees of the General Assembly of the Church of the Lord Jesus Christ of the Apostolic Faith, Inc.

Trustees of the General Assembly of the Church of the Lord Jesus Christ and the Apostolic Faith, Inc.; Individual Trustees of the Trustees General Assembly of the Church of the Lord Jesus Christ of the Apostolic Faith, Inc., John C.S. Thomas, J. Leon Bligen, Erik Shelton, A. Woodard Reagan, John R. Brown, James H. Brown, I, and Anthony E. Lamb; The General Assembly of the Church of the Lord Jesus Christ of the Apostolic Faith, Intervenors in District Court

Anthonee Patterson, as General Overseer of the Minority Faction of Trustees of the General Assembly of the Church of the Lord Jesus Christ of the Apostolic Faith, Inc., Appellant in No. 07–2270

Trustees of the General Assembly of the Church of the Lord Jesus Christ of the Apostolic Faith, Inc., Appellants in No. 07–2378

Kenneth Shelton, Appellant
in No. 07–2392

General Assembly of the Church of the Lord Jesus Christ of the Apostolic Faith by Church Members Carlton Morrison, Diane Taylor, Andrew Scott, and C. Katherline Williams, Trustees Ad Litem, and Carlton Mor-

rison, Diane Taylor, Andrew Scott, and C. Katherline Williams (Collectively the 'General Assembly' or 'Intervenors'), Appellants in No. 07–2419

Individual Trustees of the Trustees of the General Assembly of the Church of the Lord Jesus Christ of the Apostolic Faith, Inc.; Specifically, John C.S. Thomas, J. Leon Bligen, Erik Shelton, A. Woodard Reagan, John R. Brown, James H. Brown, I, and Anthony E. Lamb, Appellants in No. 07–2778.

Nos. 07–2109, 07–2270, 07–2378, 07–2392, 07–2419, 07–2778.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) Nov. 21, 2008.

Opinion filed: Nov. 28, 2008.

Before: FUENTES, HARDIMAN and GARTH, Circuit Judges.

## OPINION

GARTH, Circuit Judge:

Anthonee Patterson ("Patterson") was a member of the Church of the Lord Jesus Christ of the Apostolic Faith ("the Church"). In 1995, Patterson sued fellow congregant and then-head of the Church Kenneth Shelton ("Shelton")[1] and his brother Erik for an accounting of funds, and for appointment of a receiver, alleging misappropriation. Shelton filed a counterclaim for fraud. The parties agreed in 2006 to arbitrate the claims before retired Magistrate Judge Edwin Naythons.

Judge Naythons found in favor of Patterson in a series of awards on April 26, 2006, May 8, 2006, May 16, 2006, and October 3, 2006. The April 26, 2006 award was the principal judgment finding Shelton and his affiliates liable for various acts. Patterson petitioned to confirm that award in the Philadelphia Court of Common Pleas. That Court confirmed the award on July 10, 2006.[2] Shelton appealed.

---

1. Also involved in this case are the Intervenors on appeal: The General Assembly of the Church, the Individual Trustees of the General Assembly of the Church, and the Trustees of the General Assembly of the Church (the Church Corporation), who adopt the arguments set forth in Shelton's brief.

2. The record indicates that the May 8, 2006 award was also confirmed. Appx. 51. It is questionable, however, if the May 16, 2006 award was confirmed. Appx. 51, 58.

Patterson also sought to confirm the October 3, 2006 award, which awarded damages. Shelton opposed the confirmation of the October 3, 2006 award.[3] On January 31, 2008, the Commonwealth Court of Pennsylvania, in ruling on Shelton's appeal of July 10, 2006, reversed the Court of Common Pleas' confirmation of the April 26, 2006 award, and instructed the Court of Common Pleas to vacate all of Judge Naythons's awards on the grounds that Judge Naythons had exceeded the scope of his authority. It thereupon remanded the case to the Court of Common Pleas "to conduct the proper proceedings consistent with the foregoing opinion to determine whether Anthonee J. Patterson is entitled to relief pursuant to the Pennsylvania Nonprofit Corporation Law." Supp. Appx. 232.

Patterson filed a Petition for Allowance of Appeal in the Supreme Court of Pennsylvania. On November 15, 2006, Patterson filed a Petition/Motion to confirm the awards in the United States District Court for the Eastern District of Pennsylvania pursuant to the Federal Arbitration Act ("FAA").[4] Shelton and several intervening Church entities moved to dismiss and/or vacate the petition for lack of subject matter jurisdiction or, alternatively, for Judge Naythons's failure to set forth a proper award, for partiality and misconduct, for exceeding the scope of his powers, and for manifestly disregarding the law. Supp. Appx. 128.

On April 6, 2007, the District Court held a telephone conference to discuss jurisdiction. The parties argued that jurisdiction was based upon diversity since Patterson was from Florida and Shelton was from Pennsylvania. However, when pressed further, counsel for Patterson indicated that "the minority trustees" were also plaintiffs—although not named in the caption—and that counsel, himself, was one of the trustees, and he resided in Pennsylvania. Appx. 122. The District Court dismissed the case *sua sponte* for lack of diversity jurisdiction.

On April 25, 2007, Patterson filed a timely notice of appeal of the District Court's dismissal.[5] This Court has jurisdiction pursuant to 28 U.S.C. § 1291. The District Court's jurisdiction under 28 U.S.C. § 1332 is in question.

"We review de novo the District Court's dismissal for lack of [diversity] jurisdiction." *Metro. Life Ins. Co. v. Price*, 501 F.3d 271, 275 (3d Cir.2007). The FAA does not create independent federal question jurisdiction. The Supreme Court has held that an independent basis for jurisdiction must exist, such as diversity. *Moses H. Cone Mem'l Hosp. v. Mercury Constr. Corp.*, 460 U.S. 1, 26 n. 32, 103 S.Ct. 927, 74 L.Ed.2d 765 (1983). We agree with Shelton that there is insufficient evidence of the residence of the parties to satisfy our diversity jurisdiction requirements. The petition need not affirmatively allege diversity jurisdiction if the parties otherwise plead the elements. *See Smith Barney, Inc. v. Sarver*, 108 F.3d 92, 95 (6th Cir.1997); *Averbach v. Rival Mfg. Co.*, 809 F.2d 1016, 1019 (3d Cir.1987). However, Patterson has not satisfied this standard.

3. This appeal from the confirmation of the October 3, 2006 award remained pending at the time Patterson filed his action in the United States District Court for the Eastern District of Pennsylvania, on November 15, 2006.

4. 9 U.S.C. § 1 *et seq.*

5. While Patterson's federal appeal of the District Court's order of dismissal was pending before us, we were notified that the Pennsylvania Supreme Court denied Patterson's Petition for Allowance of Appeal, thus leaving undisturbed the Commonwealth Court's order vacating the arbitration awards and remanding for further proceedings.

We will affirm the District Court's holding that the lack of diversity jurisdiction mandated a dismissal of the action.[6]

The motion to expand the record is accordingly denied.

---

6. Shelton had raised the issues of res judicata and collateral estoppel in his brief on appeal to us. In light of our affirmance of the District Court's dismissal based on lack of diver-

sity jurisdiction, we do not address Shelton's issues.